# EXHIBITS: A1

# (ASSESSMENTS OF PLAINTIFF'S PROPERTY)

**Land Use Code (LUC):**

This code is used to identify the use of a property. Some properties will have multiple uses such as a store (1100) and a single family (0100) on the same property. The code for this type of property would be (1200) mixed use. Another example would be an agricultural property (6000) with a section of land set aside for single-family use. This can be classified as the minority land use (0100) as an alternate LUC. Below is a list of LUC codes.

| Land Use Code | Property Type |
|---|---|
| **Residential:** | |
| 0000 | **Vacant Residential** |
| 0100 | **Single Family** |
| 0200 | **Mobile Homes** |
| 0300 | **Multi-family** – 10 units or more |
| 0400 | **Condominium** – Residential |
| 0500 | **Cooperatives** |
| 0600 | **Retirement Homes** (not eligible for exemption under 196.192, F.S. Others shall be given an Institutional classification) |
| 0700 | **Miscellaneous Residential** (migrant camps, boarding homes, etc.) |
| 0800 | **Multi-family** – less than 10 units |
| 0900 | **Undefined** – Reserved for use by Department of Revenue only |
| **Commercial:** | |
| 1000 | **Vacant Commercial** |
| 1100 | **Stores** – one story |
| 1200 | **Mixed Use** – store and office or store and residential or residential combination |
| 1300 | **Department Stores** |

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2011**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 30 |
| NEIGHBORHOOD/LOC | | 122950.00 0.90/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 28,446 |
| DEK | 548 | 15 | 82 | 1,725 |
| TOTALS | 1,900 | | 1,434 | 30,172 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 95.0000 | 22.87 | 32,796 | 2004 | 2004 | 0 | 0 | 0 | 8.00 | 92.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | LGL DATE |
|---|---|---|
| XF DATE | 07/08/2009 JWP | LAND DATE |
| INC DATE | | AG DATE |

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | WDA N4 | WD DRT MTL | 0 | 100 | 8 | 7 | 56.00 | UT | 10.61 | 10.61 | 50 | 2006 | 2006 | 3 | 50 | 297 | 297 |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 30,174 |
| TOTAL MARKET OB/XF VALUE | | 297 |
| TOTAL LAND VALUE - MARKET | | 8,500 |
| TOTAL MARKET VALUE | | 38,971 |
| SOH/AGL Deduction | | 0 |
| ASSESSED VALUE | | 38,971 |
| TOTAL EXEMPTION VALUE | HX HB | 25,000 |
| BASE TAXABLE VALUE | | 13,971 |
| TOTAL JUST VALUE | | 38,971 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 44,921 |

BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

## BUILDING NOTES

RP# 12569901

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## LAND DESCRIPTION

TOTAL OB/XF 297

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 8,500.00 | 8,500.00 | 8,500 | 8500 | | | | | | |

REVIEW DATE 01/05/2011 BY JT Total Acres: 0.50 Total Land Value: 8,500 Market: 0 Agricultural: 0 Common: 8,500 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2012**

**1-15-37-36-0A00-00002-1100**

## OKEECHOBEE COUNTY PROPERTY — PAGE 1 of 1 — 30

### BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |

MAP NUM | MKT AREA 30

NEIGHBORHOOD/LOC 122950.00 0.95/

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 27,695 |
| DEK | 548 | 15 | 82 | 1,679 |
| TOTALS | 1,900 | | 1,434 | 29,374 |

### MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 22.76 | 32,638 | 2004 | 2004 | 0 | 0 | 0 | 10.00 | 90.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 07/08/2009 | JWP | LAND DATE |
| INC DATE | | | AG DATE |

### VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 29,391 |
| TOTAL MARKET OB/XF VALUE | | 297 |
| TOTAL LAND VALUE - MARKET | | 7,000 |
| TOTAL MARKET VALUE | | 36,688 |
| SOH/AGL Deduction | | 0 |
| ASSESSED VALUE | | 36,688 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 11,188 |
| TOTAL JUST VALUE | | 36,688 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 38,971 |

BLDG:1:2: RP# 12569902

BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

### SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

### BUILDING NOTES

RP# 12569901

### BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

### EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | WDA N4 | WD DRT MTL | 0 | 100 | 8 | 7 | 56.00 | UT | 10.61 | 10.61 | 50 | 2006 | 2006 | 3 | 50 | 297 | 297 |

TOTAL OB/XF 297

### LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 7,000.00 | 7,000.00 | 7,000 | 7000 | | | | | | |

REVIEW DATE 01/05/2011 BY JT Total Acres: 0.50 Total Land Value: 7,000 Market: 0 Agricultural: 0 Common: 7,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2013**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 30 |
| NEIGHBORHOOD/LOC | | 122950.00 0.95/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 24,152 |
| DEK | 548 | 15 | 82 | 1,465 |
| TOTALS | 1,900 | | 1,434 | 25,617 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 23.20 | 33,269 | 2004 | 2004 | 0 | 0 | 0 | 23.00 | 77.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 07/08/2009 | JWP | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 29,623 |
| TOTAL MARKET OB/XF VALUE | | 297 |
| TOTAL LAND VALUE - MARKET | | 7,000 |
| TOTAL MARKET VALUE | | 36,920 |
| SOH/AGL Deduction | | 0 |
| ASSESSED VALUE | | 36,920 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 11,420 |
| TOTAL JUST VALUE | | 36,920 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 36,688 |

BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

## BUILDING NOTES

RP# 12569901

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | WDA N4 | WD DRT MTL | 0 | 100 | 8 | 7 | 56.00 | UT | 10.61 | 10.61 | 50 | 2006 | 2006 | 3 | 50 | 297 | 297 |

TOTAL OB/XF 297

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## LAND DESCRIPTION

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 7,000.00 | 7,000.00 | 7,000 | 7000 | | | | | | |

REVIEW DATE 01/05/2011 BY JT Total Acres: 0.50 Total Land Value: 7,000 Market: 0 Agricultural: 0 Common: 7,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2014**

**1-15-37-36-0A00-00002-1100**

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 30 |
| NEIGHBORHOOD/LOC | | 122950.00 0.95/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 24,381 |
| DEK | 548 | 15 | 82 | 1,478 |
| TOTALS | 1,900 | | 1,434 | 25,860 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 23.42 | 33,584 | 2004 | 2004 | 0 | 0 | 0 | 23.00 | 77.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 07/08/2009 | JWP | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 — 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 29,232 |
| TOTAL MARKET OB/XF VALUE | | 297 |
| TOTAL LAND VALUE - MARKET | | 8,500 |
| TOTAL MARKET VALUE | | 38,029 |
| SOH/AGL Deduction | | 555 |
| ASSESSED VALUE | | 37,474 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 11,974 |
| TOTAL JUST VALUE | | 38,029 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 36,920 |

BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

## BUILDING NOTES

RP# 12569901

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | WDA N4 | WD DRT MTL | 0 | 100 | 8 | 7 | 56.00 | UT | 10.61 | 10.61 | 50 | 2006 | 2006 | 3 | 50 | 297 | 297 |

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## LAND DESCRIPTION

TOTAL OB/XF 297

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 8,500.00 | 8,500.00 | 8,500 | 8500 | | | | | | |

REVIEW DATE 01/05/2011 BY JT Total Acres: 0.50 Total Land Value: 8,500 Market: 0 Agricultural: 0 Common: 8,500 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2015**

1-15-37-36-0A00-00002-1100

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 — 30

### VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 30,961 |
| TOTAL MARKET OB/XF VALUE | | 529 |
| TOTAL LAND VALUE - MARKET | | 7,500 |
| TOTAL MARKET VALUE | | 38,990 |
| SOH/AGL Deduction | | 987 |
| ASSESSED VALUE | | 38,003 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 12,503 |
| TOTAL JUST VALUE | | 38,990 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 38,029 |

XFOB:5:1: EST. ON MEASUREMENTS FROM AERIAL.
BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|
| | | | |

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 30 |
| NEIGHBORHOOD/LOC | | 122950.00 0.95/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 26,432 |
| DEK | 548 | 15 | 82 | 1,603 |
| TOTALS | 1,900 | | 1,434 | 28,035 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 25.39 | 36,409 | 2004 | 2004 | 0 | 0 | 0 | 23.00 | 77.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 10/23/2014 | JT | LAND DATE |
| INC DATE | | | AG DATE |

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q/U | V/I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

## BUILDING NOTES

RP# 12569901

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | WDA W3 | WD DRT MTL | 0 | 100 | 20 | 18 | 360.00 | UT | 5.88 | 5.88 | 25 | 2013 | 2013 | LC | 25 | 529 | 529 |

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## LAND DESCRIPTION

TOTAL OB/XF 529

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 7,500.00 | 7,500.00 | 7,500 | 7500 | | | | | | |

REVIEW DATE 10/23/2014 BY JT Total Acres: 0.50 Total Land Value: 7,500 Market: 0 Agricultural: 0 Common: 7,500 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2016**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |

MAP NUM | MKT AREA 122

NEIGHBORHOOD/LOC 122950.00 0.97/

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 30,711 |
| DEK | 548 | 15 | 82 | 1,863 |
| TOTALS | 1,900 | | 1,434 | 32,573 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 29.50 | 42,303 | 2004 | 2004 | 0 | 0 | 0 | 23.00 | 77.00 |

1 MOBILE AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 10/23/2014 | JT | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 — 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 35,550 |
| TOTAL MARKET OB/XF VALUE | | 529 |
| TOTAL LAND VALUE - MARKET | | 9,000 |
| TOTAL MARKET VALUE | | 45,079 |
| SOH/AGL Deduction | | 6,810 |
| ASSESSED VALUE | | 38,269 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 12,769 |
| TOTAL JUST VALUE | | 45,079 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 38,990 |

XFOB:5:1: EST. ON MEASUREMENTS FROM AERIAL.
BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: | | | | | | |
| GRANTEE: | | | | | | |

## BUILDING NOTES

RP# 12569901

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | WDA W3 | WD DRT MTL | 0 | 100 | 20 | 18 | 360.00 | UT | 5.88 | 5.88 | 25 | 2013 | 2013 | LC | 25 | 529 | 529 |

TOTAL OB/XF 529

## LAND DESCRIPTION

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |

REVIEW DATE 10/23/2014 BY JT Total Acres: 0.50 Total Land Value: 9,000 Market: 0 Agricultural: 0 Common: 9,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2017**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |

MAP NUM | MKT AREA 122

NEIGHBORHOOD/LOC 122950.00 0.98/

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 38,049 |
| DEK | 548 | 15 | 82 | 2,307 |
| TOTALS | 1,900 | | 1,434 | 40,356 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 34.32 | 49,215 | 2004 | 2004 | 0 | 0 | 0 | 18.00 | 82.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 10/23/2014 | JT | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 — 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 40,374 |
| TOTAL MARKET OB/XF VALUE | | 529 |
| TOTAL LAND VALUE - MARKET | | 9,000 |
| TOTAL MARKET VALUE | | 49,903 |
| SOH/AGL Deduction | | 10,830 |
| ASSESSED VALUE | | 39,073 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 13,573 |
| TOTAL JUST VALUE | | 49,903 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 45,079 |

XFOB:5:1: EST. ON MEASUREMENTS FROM AERIAL.

BLDG:1:2: RP# 12569902

BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

RP# 12569901

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | WDA W3 | WD DRT MTL | 0 | 100 | 20 | 18 | 360.00 | UT | 5.88 | 5.88 | 25 | 2013 | 2013 | LC | 25 | 529 | 529 |

TOTAL OB/XF 529

## LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |
| 2 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |

REVIEW DATE 10/23/2014 BY JT Total Acres: 1.00 Total Land Value: 9,000 Market: 0 Agricultural: 0 Common: 9,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2018**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |

MAP NUM | MKT AREA 122

NEIGHBORHOOD/LOC 122950.00 0.99/

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 48,347 |
| DEK | 548 | 15 | 82 | 2,932 |
| TOTALS | 1,900 | | 1,434 | 51,280 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 44.70 | 64,100 | 2004 | 2004 | 0 | 0 | 0 | 20.00 | 80.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 10/23/2014 | JT | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 — 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 51,309 |
| TOTAL MARKET OB/XF VALUE | | 529 |
| TOTAL LAND VALUE - MARKET | | 9,000 |
| TOTAL MARKET VALUE | | 60,838 |
| SOH/AGL Deduction | | 20,944 |
| ASSESSED VALUE | | 39,894 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 14,394 |
| TOTAL JUST VALUE | | 60,838 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 49,903 |

XFOB:5:1: EST. ON MEASUREMENTS FROM AERIAL.
BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

RP# 12569901

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | WDA W3 | WD DRT MTL | 0 | 100 | 20 | 18 | 360.00 | UT | 5.88 | 5.88 | 25 | 2013 | 2013 | LC | 25 | 529 | 529 |

TOTAL OB/XF 529

## LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |
| 2 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |

REVIEW DATE 10/23/2014 BY JT Total Acres: 1.00 Total Land Value: 9,000 Market: 0 Agricultural: 0 Common: 9,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT & MARY/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2019**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | 16" BRICK 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | | 122950.00 0.97/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 51,876 |
| DEK | 548 | 15 | 82 | 3,146 |
| TOTALS | 1,900 | | 1,434 | 55,022 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 47.37 | 67,929 | 2004 | 2004 | 0 | 0 | 0 | 19.00 | 81.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011
Unexpected EOF () at line 1:75 inside area Please see the attachments section to find the prior year Apex Sketch file.. Expecting

, OKEECHOBEE

| BLD DATE | | LGL DATE |
|---|---|---|
| XF DATE | 10/23/2014 JT | LAND DATE |
| INC DATE | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 30

VALUATION SUMMARY

| VALUATION BY | | RECONCILE |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 55,057 |
| TOTAL MARKET OB/XF VALUE | | 582 |
| TOTAL LAND VALUE - MARKET | | 9,000 |
| TOTAL MARKET VALUE | | 64,639 |
| SOH/AGL Deduction | | 23,987 |
| ASSESSED VALUE | | 40,652 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 15,152 |
| TOTAL JUST VALUE | | 64,639 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 60,838 |

XFOB:5:1: EST. ON MEASUREMENTS FROM AERIAL.
BLDG:1:2: RP# 12569902
BLDG:1:1: RP# 12569901

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

RP# 12569901

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | WDA W3 | WD DRT MTL | 0 | 100 | 20 | 18 | 360.00 | UT | 6.46 | 6.46 | 25 | 2013 | 2013 | LC | 25 | 582 | 582 |

## BUILDING DIMENSIONS

Please see the attachments section to find the prior year Apex Sketch file.

## LAND DESCRIPTION

TOTAL OB/XF 582

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | 9000 | | | | | | |

REVIEW DATE 10/23/2014 BY JT Total Acres: 0.50 Total Land Value: 9,000 Market: 0 Agricultural: 0 Common: 9,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2020**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | N/A 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | 122950.00 | 1.00/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 61,020 |
| DEK | 118 | 15 | 18 | 812 |
| DEK | 430 | 15 | 64 | 2,888 |
| TOTALS | 1,900 | | 1,434 | 64,720 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 57.13 | 81,924 | 2004 | 2004 | 0 | 0 | 0 | 21.00 | 79.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011

DEK 2004 — 43, 10, 43, 10
BAS 2004 — 52, 26, 52, 26
DEK 2004 — 14, 7, 8, 5, 4, 5, 2, 7

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 03/17/2020 | ZS | LAND DATE |
| INC DATE | | | AG DATE |

, OKEECHOBEE

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | WFA W4 | WD FLR MTL | 0 | 100 | 20 | 12 | 240.00 | UT | 15.46 | 15.46 | 100 | 2019 | 2019 | 3 | 100 | 3,710 | 3710 |

TOTAL OB/XF 3,710

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 — 30

VALUATION SUMMARY

| VALUATION BY | | STANDARD |
|---|---|---|
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 64,720 |
| TOTAL MARKET OB/XF VALUE | | 3,710 |
| TOTAL LAND VALUE - MARKET | | 9,000 |
| TOTAL MARKET VALUE | | 77,430 |
| SOH/AGL Deduction | | 33,037 |
| ASSESSED VALUE | | 44,393 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 18,893 |
| TOTAL JUST VALUE | | 77,430 |
| NCON VALUE | | 3,710 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 64,588 |

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

## BUILDING DIMENSIONS

BAS=[YR=2004;ORIG=69.1,-45.10] W52 S26 E52 N26 $
DEK=[YR=2004;ORIG=69.1,-45.10] N10 W43 S10 E43 $
DEK=[YR=2004;ORIG=55.1,-19.10] S7 W2 S5 W4 N5 W8 N7 E14 $

## LAND DESCRIPTION

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 9,000.00 | 9,000.00 | 9,000 | | | | | | | |

REVIEW DATE 03/17/2020 BY ZS Total Acres: 0.50 Total Land Value: 9,000 Market: 0 Agricultural: 0 Common: 9,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2021**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | N/A 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | | 122950.00 1.02/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 69,390 |
| DEK | 118 | 15 | 18 | 924 |
| DEK | 430 | 15 | 64 | 3,285 |
| TOTALS | 1,900 | | 1,434 | 73,598 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 65.80 | 94,357 | 2004 | 2004 | 0 | 0 | 0 | 22.00 | 78.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011

43
10
DEK 2004
43
10
52
26
BAS 2004
26
52
14
7
DEK 2004
7
8
2
5
5
4

896 NE 104TH CT, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 03/17/2020 | ZS | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 30

VALUATION SUMMARY

| | | |
|---|---|---|
| VALUATION BY | | STANDARD |
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 73,598 |
| TOTAL MARKET OB/XF VALUE | | 3,710 |
| TOTAL LAND VALUE - MARKET | | 12,000 |
| TOTAL MARKET VALUE | | 89,308 |
| SOH/AGL Deduction | | 44,293 |
| ASSESSED VALUE | | 45,015 |
| TOTAL EXEMPTION VALUE | HX HB DX | 25,500 |
| BASE TAXABLE VALUE | | 19,515 |
| TOTAL JUST VALUE | | 89,308 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 77,430 |

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

## BUILDING DIMENSIONS

BAS=[YR=2004;ORIG=69.1,-45.10] W52 S26 E52 N26 $
DEK=[YR=2004;ORIG=69.1,-45.10] N10 W43 S10 E43 $
DEK=[YR=2004;ORIG=55.1,-19.10] S7 W2 S5 W4 N5 W8 N7 E14 $
.

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WFA W4 | WD FLR MTL | 0 | 100 | 20 | 12 | 240.00 | SF | 15.46 | 15.46 | 100 | 2019 | 2019 | 3 | 100 | 3,710 | |

TOTAL OB/XF 3,710

## LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 12,000.00 | 12,000.00 | 12,000 | | | | | | | |

REVIEW DATE 03/17/2020 BY ZS Total Acres: 0.50 Total Land Value: 12,000 Market: 0 Agricultural: 0 Common: 12,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING IN SECTION 15, TOWNSHIP 37 SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2022**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | N/A 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | | 122950.00 1.04/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 90,841 |
| DEK | 118 | 15 | 18 | 1,209 |
| DEK | 430 | 15 | 64 | 4,300 |
| TOTALS | 1,900 | | 1,434 | 96,350 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 85.05 | 121,962 | 2004 | 2004 | 0 | 0 | 0 | 21.00 | 79.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011

DEK 2004 (43 x 10); BAS 2004 (52 x 26); DEK 2004 (14, 7, 8, 2, 5, 5, 4)

896 NE 104TH CT, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 03/17/2020 | ZS | LAND DATE |
| INC DATE | | | AG DATE |

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WFA W4 | WD FLR MTL | 0 | 100 | 20 | 12 | 240.00 | SF | 20.09 | 20.09 | 100 | 2019 | 2019 | 3 | 100 | 4,822 | |

TOTAL OB/XF 4,822

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 30

VALUATION SUMMARY

| VALUATION BY | STANDARD |
|---|---|
| Tax Group: 30 Tax Dist: | |
| BUILDING MARKET VALUE | 96,350 |
| TOTAL MARKET OB/XF VALUE | 4,822 |
| TOTAL LAND VALUE - MARKET | 16,000 |
| TOTAL MARKET VALUE | 117,172 |
| SOH/AGL Deduction | 70,807 |
| ASSESSED VALUE | 46,365 |
| TOTAL EXEMPTION VALUE HX HB DX | 25,500 |
| BASE TAXABLE VALUE | 20,865 |
| TOTAL JUST VALUE | 117,172 |
| NCON VALUE | 0 |
| INCOME VALUE | |
| PREVIOUS YEAR MKT VALUE | 89,308 |

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q/U | V/I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

## BUILDING DIMENSIONS

BAS=[YR=2004;ORIG=69.1,-45.10] W52 S26 E52 N26 $
DEK=[YR=2004;ORIG=69.1,-45.10] N10 W43 S10 E43 $
DEK=[YR=2004;ORIG=55.1,-19.10] S7 W2 S5 W4 N5 W8 N7 E14 $

## LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 16,000.00 | 16,000.00 | 16,000 | | | | | | | |

REVIEW DATE 03/17/2020 BY ZS Total Acres: 0.50 Total Land Value: 16,000 Market: 0 Agricultural: 0 Common: 16,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2023**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | N/A 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | | 122950.00 1.06/ |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 108,156 |
| DEK | 118 | 15 | 18 | 1,440 |
| DEK | 430 | 15 | 64 | 5,120 |
| TOTALS | 1,900 | | 1,434 | 114,715 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 102.56 | 147,071 | 2004 | 2004 | 0 | 0 | 0 | 22.00 | 78.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011

DEK 2004 (43 x 10); BAS 2004 (52 x 26); DEK 2004 (14 x 7)

896 NE 104TH CT, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 03/17/2020 | ZS | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY PAGE 1 of 1 — 30

VALUATION SUMMARY

| | | |
|---|---|---|
| VALUATION BY | | STANDARD |
| Tax Group: 30 | Tax Dist: | |
| BUILDING MARKET VALUE | | 114,715 |
| TOTAL MARKET OB/XF VALUE | | 5,544 |
| TOTAL LAND VALUE - MARKET | | 20,000 |
| TOTAL MARKET VALUE | | 140,259 |
| SOH/AGL Deduction | | 92,503 |
| ASSESSED VALUE | | 47,756 |
| TOTAL EXEMPTION VALUE | HX HB DX | 30,000 |
| BASE TAXABLE VALUE | | 17,756 |
| TOTAL JUST VALUE | | 140,259 |
| NCON VALUE | | 0 |
| INCOME VALUE | | |
| PREVIOUS YEAR MKT VALUE | | 117,172 |

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

## BUILDING DIMENSIONS

BAS=[YR=2004;ORIG=69.1,-45.10] W52 S26 E52 N26 $
DEK=[YR=2004;ORIG=69.1,-45.10] N10 W43 S10 E43 $
DEK=[YR=2004;ORIG=55.1,-19.10] S7 W2 S5 W4 N5 W8 N7 E14 $

## EXTRA FEATURES

| LN | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WFA W4 | WD FLR MTL | 0 | 100 | 20 | 12 | 240.00 | SF | 23.10 | 23.10 | 100 | 2019 | 2019 | 3 | 100 | 5,544 | |

TOTAL OB/XF 5,544

## LAND DESCRIPTION

| LN | USE CODE | CLS | LAND USE DESCRIPTION | CAP | RD | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | DT | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 20,000.00 | 20,000.00 | 20,000 | | | | | | | |

REVIEW DATE 03/17/2020 BY ZS Total Acres: 0.50 Total Land Value: 20,000 Market: 0 Agricultural: 0 Common: 20,000 PRINTED 06/10/2024 BY r.ponce

BEING A PARCEL OF LAND LYING
IN SECTION 15, TOWNSHIP 37
SOUTH, RANGE 36 EAST,

PRINCIPE SCOTT/PRINCIPE MARY
896 NE 104TH CT
OKEECHOBEE, FL 34974-8246

**2024**

1-15-37-36-0A00-00002-1100

## BUILDING CHARACTERISTICS

| ELEMENT | CD | CONSTRUCTION |
|---|---|---|
| Exterior Wall | 25 | N/A 100 |
| Roof Structur | | N/A 100 |
| Roof Cover | | N/A 100 |
| Interior Wall | | N/A 100 |
| Interior Floo | | N/A 100 |
| Air Condition | 03 | CENTRAL 100 |
| Heating Type | 04 | AIR DUCTED 100 |
| Bedrooms | | 0 100 |
| Bathrooms | | 0 100 |
| Units | | 0 100 |
| Quality | 03 | D AVE |
| DOR CODE | 0200 | MOBILE HOME |
| MAP NUM | | MKT AREA 122 |
| NEIGHBORHOOD/LOC | 122950.00 1.06/ | |

| AREA TYPE | TOTAL GROSS AREA | PCT OF BASE | TOT ADJ AREA | SUBAREA MARKET VALUE |
|---|---|---|---|---|
| BAS | 1,352 | 100 | 1,352 | 105,382 |
| DEK | 118 | 15 | 18 | 1,403 |
| DEK | 430 | 15 | 64 | 4,989 |
| TOTALS | 1,900 | | 1,434 | 111,774 |

## MARKET ADJUSTMENTS

| TYPE | MDL | EFF. AREA | TOT ADJ PTS | EFF. BASE RATE | REPL. COST NEW | AYB | EYB | ECON | FNCT | | NORM | % COND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | 02 | 1,434 | 92.1500 | 102.56 | 147,071 | 2004 | 2004 | 0 | 0 | 0 | 24.00 | 76.00 |

1 MH AV - 100% - 2011 Heated Area: 1352 HX Base Yr 2011

DEK 2004 — 43 — 10 — 43 — 10
BAS 2004 — 52 — 26 — 52 — 26
DEK 2004 — 14 — 7 — 7 — 8 — 2 — 5 — 5 — 4

896 NE 104TH CT, OKEECHOBEE

| BLD DATE | | | LGL DATE |
|---|---|---|---|
| XF DATE | 03/17/2020 | ZS | LAND DATE |
| INC DATE | | | AG DATE |

## OKEECHOBEE COUNTY PROPERTY

PAGE 1 of 1 30

VALUATION SUMMARY

| VALUATION BY | STANDARD |
|---|---|
| Tax Group: 30 | Tax Dist: |
| BUILDING MARKET VALUE | 111,774 |
| TOTAL MARKET OB/XF VALUE | 5,822 |
| TOTAL LAND VALUE - MARKET | 20,000 |
| TOTAL MARKET VALUE | 137,596 |
| SOH/AGL Deduction | 88,407 |
| ASSESSED VALUE | 49,189 |
| TOTAL EXEMPTION VALUE | HX HB DX 30,000 |
| BASE TAXABLE VALUE | 19,189 |
| TOTAL JUST VALUE | 137,596 |
| NCON VALUE | 0 |
| INCOME VALUE | |
| PREVIOUS YEAR MKT VALUE | 140,259 |

| PERMIT NUM | DESCRIPTION | AMT | ISSUED |
|---|---|---|---|

## SALES DATA

| OFF RECORD Number | DATE | TYPE INST | Q / U | V / I | RSN CD | SALE PRICE |
|---|---|---|---|---|---|---|
| 0694/0100 | 10/29/2010 | WD | Q | I | 01 | 35,000 |
| GRANTOR: RIOS ALFREDO | | | | | | |
| GRANTEE: PRINCIPE SCOTT & MA | | | | | | |
| 0585/0540 | 12/16/2005 | QC | U | I | 03 | 0 |
| GRANTOR: RIOS RITA | | | | | | |
| GRANTEE: RIOS ALFREDO | | | | | | |

## BUILDING NOTES

## BUILDING DIMENSIONS

BAS=[YR=2004;ORIG=69.1,-45.10] W52 S26 E52 N26 $
DEK=[YR=2004;ORIG=69.1,-45.10] N10 W43 S10 E43 $
DEK=[YR=2004;ORIG=55.1,-19.10] S7 W2 S5 W4 N5 W8 N7 E14 $

## EXTRA FEATURES

| L N | OB/XF CODE | DESCRIPTION | BLD | CAP | L | W | UNITS | UT | Adj R | ADJ UNIT PRICE | ORIG COND | YEAR ON | YEAR ACTUAL | Q | % COND | OB/XF MKT VALUE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WFA W4 | WD FLR MTL | 0 | 100 | 20 | 12 | 240.00 | SF | 24.26 | 24.26 | 100 | 2019 | 2019 | 3 | 100 | 5,822 | |

TOTAL OB/XF 5,822

## LAND DESCRIPTION

| L N | USE CODE | CLS | LAND USE DESCRIPTION | CAP | R D | LOC ZONE | FRONT | DEPTH | TOT LND UTS | UNIT TYPE | D T | DPTH FACT | % COND | TOT ADJ | UNIT PRICE | ADJ UNIT PRICE | LAND VALUE | OTHER ADJUSTMENTS AND NOTES | YEAR | DENSITY | DECL | FRZ | YR | CONSRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191SS0 | C | SMALLER | 100 | | | 0.00 | 0.00 | 1.00 | LT | | 1.00 | 1.00 | 1.00 | 20,000.00 | 20,000.00 | 20,000 | | | | | | | |

REVIEW DATE 03/17/2020 BY ZS Total Acres: 0.50 Total Land Value: 20,000 Market: 0 Agricultural: 0 Common: 20,000 PRINTED 06/10/2024 BY r.ponce